

**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 01/06/2022 to 01/06/2022 |
| Pay Date | : | 01/06/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/06/2022 | 1,016.41 | | 237.78 | | 0.00 | | 778.63 |
| Year to Date | | 1,227.85 | | 256.92 | | 130.75 | | 840.18 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1586    Gross Adjustment | | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,016.41** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | | Hours | Amount |
| 1586    Gross Adjustment | | | | | | | | 1,227.85 |
| 1586    Gross Adjustment | 12/26/2021 -01/01/2022 | | | | 1,016.41 | | | |
| **Total Taxable Earnings** | | | | | **1,016.41** | | | **1,227.85** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | | 109.75 |
| **Total Pre Tax Deductions** | | | **109.75** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | | 20.00 |
| 8372    Union D FD 0830 Teamsters | | | 1.00 |
| **Total Post Tax Deductions** | | | **21.00** |

| Employee Tax Deductions | | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 89.18 | 1,016.41 | 89.18 | 1,118.10 |
| EE Social Security Tax | | 63.02 | 1,016.41 | 69.32 | 1,118.10 |
| EE Medicare Tax | | 14.74 | 1,016.41 | 16.21 | 1,118.10 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 31.20 | 1,016.41 | 34.32 | 1,118.10 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 0.74 | 1,227.85 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 47.15 | 1,227.85 |
| **Total Tax Deductions** | | **237.78** | | **256.92** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100484001 | 778.63 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 01/02/2022 to 01/08/2022 |
| Pay Date | : | 01/13/2022 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/13/2022 | 1,016.41 | | 212.85 | | 155.75 | | 647.81 |
| Year to Date | | 2,244.26 | | 469.77 | | 286.50 | | 1,487.99 |

| Taxable Earnings Summary by Earning Code | Amount |
|---|---|
| 1586   Gross Adjustment | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | **1,016.41** |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1586   Gross Adjustment | | | | | 1,016.41 | | 2,244.26 |
| **Total Taxable Earnings** | | | | | **1,016.41** | | **2,244.26** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014   Local 830 Health Deductio | | 109.75 | 219.50 |
| **Total Pre Tax Deductions** | | **109.75** | **219.50** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274   Union D 0830 Teamsters | | 20.00 | 40.00 |
| 8239   Union D Back 0830 Teamste | | 25.00 | 25.00 |
| 8372   Union D FD 0830 Teamsters | | 1.00 | 2.00 |
| **Total Post Tax Deductions** | | **46.00** | **67.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 76.01 | 906.66 | 165.19 | 2,024.76 |
| EE Social Security Tax | | 56.22 | 906.66 | 125.54 | 2,024.76 |
| EE Medicare Tax | | 13.15 | 906.66 | 29.36 | 2,024.76 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 27.83 | 906.66 | 62.15 | 2,024.76 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 1.35 | 2,244.26 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 86.18 | 2,244.26 |
| **Total Tax Deductions** | | **212.85** | | **469.77** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100486001 | 647.81 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
|---|---|---|
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 01/09/2022 to 01/15/2022 |
| Pay Date | : | 01/20/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/20/2022 | 1,016.41 | | 212.84 | | 145.75 | | 657.82 |
| Year to Date | | 3,260.67 | | 682.61 | | 432.25 | | 2,145.81 |

| Taxable Earnings Summary by Earning Code | | |
|---|---|---|
| | | Amount |
| 1586    Gross Adjustment | | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,016.41** |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1586    Gross Adjustment | | | | | 1,016.41 | | 3,260.67 |
| **Total Taxable Earnings** | | | | | **1,016.41** | | **3,260.67** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | 109.75 | 329.25 |
| **Total Pre Tax Deductions** | | **109.75** | **329.25** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | 20.00 | 60.00 |
| 8239    Union D Back 0830 Teamste | | 15.00 | 40.00 |
| 8372    Union D FD 0830 Teamsters | | 1.00 | 3.00 |
| **Total Post Tax Deductions** | | **36.00** | **103.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 76.01 | 906.66 | 241.20 | 2,931.42 |
| EE Social Security Tax | | 56.21 | 906.66 | 181.75 | 2,931.42 |
| EE Medicare Tax | | 13.15 | 906.66 | 42.51 | 2,931.42 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 27.83 | 906.66 | 89.98 | 2,931.42 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 1.96 | 3,260.67 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 125.21 | 3,260.67 |
| **Total Tax Deductions** | | **212.84** | | **682.61** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100487001 | 657.82 |



**CB Manufacturing Company, Inc.**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 01/16/2022 to 01/22/2022 |
| Pay Date | : | 01/27/2022 |

| Personnel ID | : | 71085851 |
|---|---|---|
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 01/27/2022 | 1,016.41 | | 212.83 | | 130.75 | | 672.83 |
| Year to Date | | 4,277.08 | | 895.44 | | 563.00 | | 2,818.64 |

| Taxable Earnings Summary by Earning Code | Amount |
|---|---|
| 1586     Gross Adjustment | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | **1,016.41** |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1586     Gross Adjustment | | | | | 1,016.41 | | 4,277.08 |
| **Total Taxable Earnings** | | | | | **1,016.41** | | **4,277.08** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014     Local 830 Health Deductio | | 109.75 | 439.00 |
| **Total Pre Tax Deductions** | | **109.75** | **439.00** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274     Union D 0830 Teamsters | | 20.00 | 80.00 |
| 8372     Union D FD 0830 Teamsters | | 1.00 | 4.00 |
| 8239     Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **124.00** |

| Employee Tax Deductions | | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | Retro Period | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 76.01 | 906.66 | 317.21 | 3,838.08 |
| EE Social Security Tax | | 56.21 | 906.66 | 237.96 | 3,838.08 |
| EE Medicare Tax | | 13.14 | 906.66 | 55.65 | 3,838.08 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 27.83 | 906.66 | 117.81 | 3,838.08 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 2.57 | 4,277.08 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 164.24 | 4,277.08 |
| **Total Tax Deductions** | | **212.83** | | **895.44** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100488001 | 672.83 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
|  |  | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 01/23/2022 to 01/29/2022 |
| Pay Date | : | 02/03/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 02/03/2022 | 1,016.41 | | 212.84 | | 130.75 | | 672.82 |
| Year to Date | | 5,293.49 | | 1,108.28 | | 693.75 | | 3,491.46 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1586    Gross Adjustment | | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,016.41** |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1586    Gross Adjustment | | | | | 1,016.41 | | 5,293.49 |
| **Total Taxable Earnings** | | | | | **1,016.41** | | **5,293.49** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | 109.75 | 548.75 |
| **Total Pre Tax Deductions** | | **109.75** | **548.75** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | 20.00 | 100.00 |
| 8372    Union D FD 0830 Teamsters | | 1.00 | 5.00 |
| 8239    Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **145.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 76.01 | 906.66 | 393.22 | 4,744.74 |
| EE Social Security Tax | | 56.21 | 906.66 | 294.17 | 4,744.74 |
| EE Medicare Tax | | 13.15 | 906.66 | 68.80 | 4,744.74 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 27.83 | 906.66 | 145.64 | 4,744.74 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 3.18 | 5,293.49 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 203.27 | 5,293.49 |
| **Total Tax Deductions** | | **212.84** | | **1,108.28** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100489001 | 672.82 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 01/30/2022 to 02/05/2022 |
| Pay Date | : | 02/10/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 02/10/2022 | 1,016.41 | | 212.85 | | 130.75 | | 672.81 |
| Year to Date | | 6,309.90 | | 1,321.13 | | 824.50 | | 4,164.27 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1586    Gross Adjustment | | 1,016.41 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,016.41** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | | Amount |
| 1586    Gross Adjustment | | | | | 1,016.41 | | | 6,309.90 |
| **Total Taxable Earnings** | | | | | **1,016.41** | | | **6,309.90** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | 109.75 | 658.50 |
| **Total Pre Tax Deductions** | | **109.75** | **658.50** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | 20.00 | 120.00 |
| 8372    Union D FD 0830 Teamsters | | 1.00 | 6.00 |
| 8239    Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **166.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 76.01 | 906.66 | 469.23 | 5,651.40 |
| EE Social Security Tax | | 56.22 | 906.66 | 350.39 | 5,651.40 |
| EE Medicare Tax | | 13.15 | 906.66 | 81.95 | 5,651.40 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 27.83 | 906.66 | 173.47 | 5,651.40 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 3.79 | 6,309.90 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 242.30 | 6,309.90 |
| **Total Tax Deductions** | | **212.85** | | **1,321.13** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100490001 | 672.81 |



**CB Manufacturing Company, Inc.**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 02/06/2022 to 02/12/2022 |
| Pay Date | : | 02/17/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 02/17/2022 | 1,016.41 | | 212.83 | | 130.75 | | 672.83 |
| Year to Date | | 7,326.31 | | 1,533.96 | | 955.25 | | 4,837.10 |

| Taxable Earnings Summary by Earning Code | | | | | Amount | | | |
|---|---|---|---|---|---|---|---|---|
| 1586 Gross Adjustment | | | | | 1,016.41 | | | |
| Total Taxable Earnings Summary by Earning Code | | | | | 1,016.41 | | | |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | | Amount |
| 1586 Gross Adjustment | | | | | 1,016.41 | | | 7,326.31 |
| Total Taxable Earnings | | | | | 1,016.41 | | | 7,326.31 |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 Local 830 Health Deductio | | 109.75 | 768.25 |
| Total Pre Tax Deductions | | 109.75 | 768.25 |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 Union D 0830 Teamsters | | 20.00 | 140.00 |
| 8372 Union D FD 0830 Teamsters | | 1.00 | 7.00 |
| 8239 Union D Back 0830 Teamste | | | 40.00 |
| Total Post Tax Deductions | | 21.00 | 187.00 |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 76.01 | 906.66 | 545.24 | 6,558.06 |
| EE Social Security Tax | | 56.21 | 906.66 | 406.60 | 6,558.06 |
| EE Medicare Tax | | 13.14 | 906.66 | 95.09 | 6,558.06 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 27.83 | 906.66 | 201.30 | 6,558.06 |
| EE Unemployment Tax | | 0.61 | 1,016.41 | 4.40 | 7,326.31 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 39.03 | 1,016.41 | 281.33 | 7,326.31 |
| Total Tax Deductions | | 212.83 | | 1,533.96 | |

**Check/Transfer Information**

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100491001 | 672.83 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 02/25/2022 to 02/25/2022 |
| Pay Date | : | 02/25/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 02/25/2022 | 634.32 | | 136.07 | | 21.00 | | 477.25 |
| Year to Date | | 7,960.63 | | 1,670.03 | | 976.25 | | 5,314.35 |

| Taxable Earnings Summary by Earning Code | | |
|---|---|---|
| | | Amount |
| 1100    Straight Time Rate | | 634.32 |
| **Total Taxable Earnings Summary by Earning Code** | | **634.32** |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100    Straight Time Rate | | | | | | 24.00 | 634.32 |
| 1586    Gross Adjustment | | | | | | | 7,326.31 |
| 1100    Straight Time Rate | 02/13/2022 -02/19/2022 | 26.43 | | 24.00 | 634.32 | | |
| **Total Taxable Earnings** | | | | | **634.32** | | **7,960.63** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | | 768.25 |
| **Total Pre Tax Deductions** | | | **768.25** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | 20.00 | 160.00 |
| 8372    Union D FD 0830 Teamsters | | 1.00 | 8.00 |
| 8239    Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **208.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 43.33 | 634.32 | 588.57 | 7,192.38 |
| EE Social Security Tax | | 39.33 | 634.32 | 445.93 | 7,192.38 |
| EE Medicare Tax | | 9.20 | 634.32 | 104.29 | 7,192.38 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 19.47 | 634.32 | 220.77 | 7,192.38 |
| EE Unemployment Tax | | 0.38 | 634.32 | 4.78 | 7,960.63 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 24.36 | 634.32 | 305.69 | 7,960.63 |
| **Total Tax Deductions** | | **136.07** | | **1,670.03** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100494001 | 477.25 |



**CB Manufacturing Company, Inc.**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia  PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 02/20/2022 to 02/26/2022 |
| Pay Date | : | 03/03/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 03/03/2022 | 845.76 | | 167.41 | | 130.75 | | 547.60 |
| Year to Date | | 8,806.39 | | 1,837.44 | | 1,107.00 | | 5,861.95 |

| Taxable Earnings Summary by Earning Code | | |
|---|---|---|
| | | Amount |
| 1100 | Straight Time Rate | 634.32 |
| 1257 | Holiday Pay Hrs | 211.44 |
| **Total Taxable Earnings Summary by Earning Code** | | **845.76** |

| Taxable Earnings | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | | 24.00 | 634.32 | 48.00 | 1,268.64 |
| 1257 | Holiday Pay Hrs | | 26.43 | | 8.00 | 211.44 | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **845.76** | | **8,806.39** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2014 | Local 830 Health Deductio | | 109.75 | 878.00 |
| **Total Pre Tax Deductions** | | | **109.75** | **878.00** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 3274 | Union D 0830 Teamsters | | 20.00 | 180.00 |
| 8372 | Union D FD 0830 Teamsters | | 1.00 | 9.00 |
| 8239 | Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | | **21.00** | **229.00** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | | |
| Withholding Tax | | | 55.53 | 736.01 | 644.10 | 7,928.39 |
| EE Social Security Tax | | | 45.63 | 736.01 | 491.56 | 7,928.39 |
| EE Medicare Tax | | | 10.67 | 736.01 | 114.96 | 7,928.39 |
| **State** | **Pennsylvania** | | | | | |
| Withholding Tax | | | 22.60 | 736.01 | 243.37 | 7,928.39 |
| EE Unemployment Tax | | | 0.50 | 845.76 | 5.28 | 8,806.39 |
| **City** | **Philadelphia** | | | | | |
| Withholding Tax | | | 32.48 | 845.76 | 338.17 | 8,806.39 |
| **Total Tax Deductions** | | | **167.41** | | **1,837.44** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100496001 | 547.60 |



**CB Manufacturing Company, Inc.**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
|---|---|---|
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 02/27/2022 to 03/05/2022 |
| Pay Date | : | 03/10/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 03/10/2022 | 1,065.60 | | 215.44 | | 130.75 | | 719.41 |
| Year to Date | | 9,871.99 | | 2,052.88 | | 1,237.75 | | 6,581.36 |

| Taxable Earnings Summary by Earning Code | | | |
|---|---|---|---|
| | | | **Amount** |
| 1100 | Straight Time Rate | | 634.32 |
| 1220 | Addl Shift 2 Differential | | 8.40 |
| 1255 | Sick Pay Hrs | | 422.88 |
| **Total Taxable Earnings Summary by Earning Code** | | | **1,065.60** |

| Taxable Earnings | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | | 24.00 | 634.32 | 72.00 | 1,902.96 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 24.00 | 8.40 | 24.00 | 8.40 |
| 1255 | Sick Pay Hrs | | 26.43 | | 16.00 | 422.88 | 16.00 | 422.88 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **1,065.60** | | **9,871.99** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 987.75 |
| **Total Pre Tax Deductions** | | **109.75** | **987.75** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | 20.00 | 200.00 |
| 8372 | Union D FD 0830 Teamsters | 1.00 | 10.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **250.00** |

| Employee Tax Deductions | | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | Retro Period | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 80.87 | 955.85 | 715.52 | 8,884.24 |
| EE Social Security Tax | | 59.26 | 955.85 | 550.82 | 8,884.24 |
| EE Medicare Tax | | 13.86 | 955.85 | 128.82 | 8,884.24 |
| Withholding Tax | 01/06/2022 - 01/06/2022 | 1.05- | | | |
| Withholding Tax | 01/02/2022 - 01/08/2022 | 1.05- | | | |
| Withholding Tax | 01/09/2022 - 01/15/2022 | 1.05- | | | |
| Withholding Tax | 01/16/2022 - 01/22/2022 | 1.05- | | | |
| Withholding Tax | 01/23/2022 - 01/29/2022 | 1.05- | | | |
| Withholding Tax | 01/30/2022 - 02/05/2022 | 1.05- | | | |
| Withholding Tax | 02/06/2022 - 02/12/2022 | 1.05- | | | |
| Withholding Tax | 02/25/2022 - 02/25/2022 | 1.05- | | | |
| Withholding Tax | 02/20/2022 - 02/26/2022 | 1.05- | | | |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 29.34 | 955.85 | 272.71 | 8,884.24 |
| EE Unemployment Tax | | 0.64 | 1,065.60 | 5.92 | 9,871.99 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 40.92 | 1,065.60 | 379.09 | 9,871.99 |
| **Total Tax Deductions** | | **215.44** | | **2,052.88** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100510001 | 719.41 |



**CB Manufacturing Company, Inc.**
**700 Anderson Hill Road**
**Purchase , NY 10577**

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd,Th |
|---|---|---|
| Payroll Period | : | 03/06/2022 to 03/12/2022 |
| Pay Date | : | 03/17/2022 |

| Personnel ID | : | 71085851 |
|---|---|---|
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 03/17/2022 | 856.96 | | 169.37 | | 130.75 | | 556.84 |
| Year to Date | | 10,728.95 | | 2,222.25 | | 1,368.50 | | 7,138.20 |

**Taxable Earnings Summary by Earning Code**

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 845.76 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| **Total Taxable Earnings Summary by Earning Code** | | **856.96** |

**Taxable Earnings**

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 26.43 | | 32.00 | 845.76 | 104.00 | 2,748.72 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 32.00 | 11.20 | 56.00 | 19.60 |
| 1255 | Sick Pay Hrs | | | | | | 16.00 | 422.88 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **856.96** | | **10,728.95** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2014 | Local 830 Health Deductio | | 109.75 | 1,097.50 |
| **Total Pre Tax Deductions** | | | **109.75** | **1,097.50** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 3274 | Union D 0830 Teamsters | | 20.00 | 220.00 |
| 8372 | Union D FD 0830 Teamsters | | 1.00 | 11.00 |
| 8239 | Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | | **21.00** | **271.00** |

| Employee Tax Deductions | | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|---|
| **Federal** | | **Federal** | | | | |
| Withholding Tax | | | 55.83 | 747.21 | 771.35 | 9,631.45 |
| EE Social Security Tax | | | 46.33 | 747.21 | 597.15 | 9,631.45 |
| EE Medicare Tax | | | 10.84 | 747.21 | 139.66 | 9,631.45 |
| **State** | | **Pennsylvania** | | | | |
| Withholding Tax | | | 22.94 | 747.21 | 295.65 | 9,631.45 |
| EE Unemployment Tax | | | 0.52 | 856.96 | 6.44 | 10,728.95 |
| **City** | | **Philadelphia** | | | | |
| Withholding Tax | | | 32.91 | 856.96 | 412.00 | 10,728.95 |
| **Total Tax Deductions** | | | **169.37** | | **2,222.25** | |

**Check/Transfer Information**

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100511001 | 556.84 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 03/13/2022 to 03/19/2022 |
| Pay Date | : | 03/24/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 03/24/2022 | 856.96 | | 169.35 | | 130.75 | | 556.86 |
| Year to Date | | 11,585.91 | | 2,391.60 | | 1,499.25 | | 7,695.06 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 845.76 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| **Total Taxable Earnings Summary by Earning Code** | | **856.96** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | | 32.00 | 845.76 | 136.00 | 3,594.48 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 32.00 | 11.20 | 88.00 | 30.80 |
| 1255 | Sick Pay Hrs | | | | | | 16.00 | 422.88 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **856.96** | | **11,585.91** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2014 | Local 830 Health Deductio | | 109.75 | 1,207.25 |
| **Total Pre Tax Deductions** | | | **109.75** | **1,207.25** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 3274 | Union D 0830 Teamsters | | 20.00 | 240.00 |
| 8372 | Union D FD 0830 Teamsters | | 1.00 | 12.00 |
| 8239 | Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | | **21.00** | **292.00** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | | Federal | | | | |
| Withholding Tax | | | 55.83 | 747.21 | 827.18 | 10,378.66 |
| EE Social Security Tax | | | 46.33 | 747.21 | 643.48 | 10,378.66 |
| EE Medicare Tax | | | 10.83 | 747.21 | 150.49 | 10,378.66 |
| **State** | | Pennsylvania | | | | |
| Withholding Tax | | | 22.94 | 747.21 | 318.59 | 10,378.66 |
| EE Unemployment Tax | | | 0.51 | 856.96 | 6.95 | 11,585.91 |
| **City** | | Philadelphia | | | | |
| Withholding Tax | | | 32.91 | 856.96 | 444.91 | 11,585.91 |
| **Total Tax Deductions** | | | **169.35** | | **2,391.60** | |

### Check/Transfer Information

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100512001 | 556.86 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
| Payroll Period | : | 03/20/2022 to 03/26/2022 |
| Pay Date | : | 03/31/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 03/31/2022 | 1,065.60 | | 224.89 | | 110.75 | | 729.96 |
| Year to Date | | 12,651.51 | | 2,616.49 | | 1,610.00 | | 8,425.02 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 634.32 |
| 1220 | Addl Shift 2 Differential | 8.40 |
| 1255 | Sick Pay Hrs | 422.88 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,065.60** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | | 24.00 | 634.32 | 160.00 | 4,228.80 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 24.00 | 8.40 | 112.00 | 39.20 |
| 1255 | Sick Pay Hrs | | 26.43 | | 16.00 | 422.88 | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | **1,065.60** | | | **12,651.51** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 1,317.00 |
| **Total Pre Tax Deductions** | | **109.75** | **1,317.00** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 8372 | Union D FD 0830 Teamsters | 1.00 | 13.00 |
| 3274 | Union D 0830 Teamsters | | 240.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **1.00** | **293.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 80.87 | 955.85 | 908.05 | 11,334.51 |
| EE Social Security Tax | | 59.26 | 955.85 | 702.74 | 11,334.51 |
| EE Medicare Tax | | 13.86 | 955.85 | 164.35 | 11,334.51 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 29.34 | 955.85 | 347.93 | 11,334.51 |
| EE Unemployment Tax | | 0.64 | 1,065.60 | 7.59 | 12,651.51 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 40.92 | 1,065.60 | 485.83 | 12,651.51 |
| **Total Tax Deductions** | | **224.89** | | **2,616.49** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100513001 | 729.96 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 03/27/2022 to 04/02/2022 |
| Pay Date | : | 04/07/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| Personnel ID | : | 71085851 |
|---|---|---|
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 04/07/2022 | 642.72 | | 112.32 | | 130.75 | | 399.65 |
| Year to Date | | 13,294.23 | | 2,728.81 | | 1,740.75 | | 8,824.67 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 634.32 |
| 1220 | Addl Shift 2 Differential | 8.40 |
| **Total Taxable Earnings Summary by Earning Code** | | **642.72** |

### Taxable Earnings

| | | Retro Period | Rate | Units | Current Period Hours | Amount | Year to Date Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1100 | Straight Time Rate | | 26.43 | | 24.00 | 634.32 | 184.00 | 4,863.12 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 24.00 | 8.40 | 136.00 | 47.60 |
| 1255 | Sick Pay Hrs | | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **642.72** | | **13,294.23** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014   Local 830 Health Deductio | | 109.75 | 1,426.75 |
| **Total Pre Tax Deductions** | | **109.75** | **1,426.75** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274   Union D 0830 Teamsters | | 20.00 | 260.00 |
| 8372   Union D FD 0830 Teamsters | | 1.00 | 14.00 |
| 8239   Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **314.00** |

| Employee Tax Deductions | Retro Period | Current Period Tax | Tax Gross | Year to Date Tax | Tax Gross |
|---|---|---|---|---|---|
| **Federal** | Federal | | | | |
| Withholding Tax | | 30.12 | 532.97 | 938.17 | 11,867.48 |
| EE Social Security Tax | | 33.04 | 532.97 | 735.78 | 11,867.48 |
| EE Medicare Tax | | 7.73 | 532.97 | 172.08 | 11,867.48 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 16.36 | 532.97 | 364.29 | 11,867.48 |
| EE Unemployment Tax | | 0.39 | 642.72 | 7.98 | 13,294.23 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 24.68 | 642.72 | 510.51 | 13,294.23 |
| **Total Tax Deductions** | | **112.32** | | **2,728.81** | |

### Check/Transfer Information

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100514001 | 399.65 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 04/03/2022 to 04/09/2022 |
| Pay Date | : | 04/14/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 04/14/2022 | 428.48 | | 57.85 | | 130.75 | | 239.88 |
| Year to Date | | 13,722.71 | | 2,786.66 | | 1,871.50 | | 9,064.55 |

| Taxable Earnings Summary by Earning Code | | | Amount |
|---|---|---|---|
| 1100 | Straight Time Rate | | 422.88 |
| 1220 | Addl Shift 2 Differential | | 5.60 |
| **Total Taxable Earnings Summary by Earning Code** | | | **428.48** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | | 16.00 | 422.88 | 200.00 | 5,286.00 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 16.00 | 5.60 | 152.00 | 53.20 |
| 1255 | Sick Pay Hrs | | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **428.48** | | **13,722.71** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 1,536.50 |
| **Total Pre Tax Deductions** | | **109.75** | **1,536.50** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | 20.00 | 280.00 |
| 8372 | Union D FD 0830 Teamsters | 1.00 | 15.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **335.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 6.97 | 318.73 | 945.14 | 12,186.21 |
| EE Social Security Tax | | 19.77 | 318.73 | 755.55 | 12,186.21 |
| EE Medicare Tax | | 4.62 | 318.73 | 176.70 | 12,186.21 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 9.79 | 318.73 | 374.08 | 12,186.21 |
| EE Unemployment Tax | | 0.25 | 428.48 | 8.23 | 13,722.71 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 16.45 | 428.48 | 526.96 | 13,722.71 |
| **Total Tax Deductions** | | **57.85** | | **2,786.66** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100515001 | 239.88 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 04/10/2022 to 04/16/2022 |
| Pay Date | : | 04/21/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 04/21/2022 | 861.36 | | 170.51 | | 130.75 | | 560.10 |
| Year to Date | | 14,584.07 | | 2,957.17 | | 2,002.25 | | 9,624.65 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 850.16 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| **Total Taxable Earnings Summary by Earning Code** | | **861.36** |

| Taxable Earnings | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.43 | 24.00 | 634.32 | 232.00 | 6,136.16 |
| 1100 | Straight Time Rate | | 26.98 | 8.00 | 215.84 | | |
| 1220 | Addl Shift 2 Differential | | 0.35 | 32.00 | 11.20 | 184.00 | 64.40 |
| 1255 | Sick Pay Hrs | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | **861.36** | | **14,584.07** |

| Taxable Earnings by Earning Code by Pay Period | | |
|---|---|---|
| | Retro Period (Blank is Current Pay Period) | Amount |
| 1100 | Straight Time Rate | 850.16 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| **Total Taxable Earnings by Earning Code by Pay Period** | | **861.36** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 1,646.25 |
| **Total Pre Tax Deductions** | | **109.75** | **1,646.25** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | 20.00 | 300.00 |
| 8372 | Union D FD 0830 Teamsters | 1.00 | 16.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **356.00** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | | |
| Withholding Tax | | | 56.36 | 751.61 | 1,001.50 | 12,937.82 |
| EE Social Security Tax | | | 46.59 | 751.61 | 802.14 | 12,937.82 |
| EE Medicare Tax | | | 10.90 | 751.61 | 187.60 | 12,937.82 |
| **State** | Pennsylvania | | | | | |
| Withholding Tax | | | 23.07 | 751.61 | 397.15 | 12,937.82 |
| EE Unemployment Tax | | | 0.52 | 861.36 | 8.75 | 14,584.07 |
| **City** | Philadelphia | | | | | |
| Withholding Tax | | | 33.07 | 861.36 | 560.03 | 14,584.07 |
| **Total Tax Deductions** | | | **170.51** | | **2,957.17** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100516001 | 560.10 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 04/17/2022 to 04/23/2022 |
| Pay Date | : | 04/28/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 04/28/2022 | 778.91 | | 148.57 | | 130.75 | | 499.59 |
| Year to Date | | 15,362.98 | | 3,105.74 | | 2,133.00 | | 10,124.24 |

| Taxable Earnings Summary by Earning Code | | |
|---|---|---|
| | | Amount |
| 1100 | Straight Time Rate | 768.93 |
| 1220 | Addl Shift 2 Differential | 9.98 |
| **Total Taxable Earnings Summary by Earning Code** | | **778.91** |

| Taxable Earnings | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount | |
| 1100 | Straight Time Rate | | 26.98 | | 28.50 | 768.93 | 260.50 | 6,905.09 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 28.50 | 9.98 | 212.50 | 74.38 |
| 1255 | Sick Pay Hrs | | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 7,326.31 |
| **Total Taxable Earnings** | | | | | | **778.91** | | **15,362.98** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014    Local 830 Health Deductio | | 109.75 | 1,756.00 |
| **Total Pre Tax Deductions** | | **109.75** | **1,756.00** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274    Union D 0830 Teamsters | | 20.00 | 320.00 |
| 8372    Union D FD 0830 Teamsters | | 1.00 | 17.00 |
| 8239    Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **377.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | Federal | | | | |
| Withholding Tax | | 46.46 | 669.16 | 1,047.96 | 13,606.98 |
| EE Social Security Tax | | 41.49 | 669.16 | 843.63 | 13,606.98 |
| EE Medicare Tax | | 9.70 | 669.16 | 197.30 | 13,606.98 |
| **State** | Pennsylvania | | | | |
| Withholding Tax | | 20.54 | 669.16 | 417.69 | 13,606.98 |
| EE Unemployment Tax | | 0.47 | 778.91 | 9.22 | 15,362.98 |
| **City** | Philadelphia | | | | |
| Withholding Tax | | 29.91 | 778.91 | 589.94 | 15,362.98 |
| **Total Tax Deductions** | | **148.57** | | **3,105.74** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100517001 | 499.59 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 04/24/2022 to 04/30/2022 |
| Pay Date | : | 05/05/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages - | Taxes - | Deductions = | Net Wages |
|---|---|---|---|---|---|
| Current | 05/05/2022 | 655.92 | 115.84 | 130.75 | 409.33 |
| Year to Date | | 16,018.90 | 3,221.58 | 2,263.75 | 10,533.57 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,493.28 |
| 1220 | Addl Shift 2 Differential | 19.60 |
| 1586 | Gross Adjustment | 10,641.77- |
| 1800 | O/P Adj Reg 401K | 9,784.81 |
| **Total Taxable Earnings Summary by Earning Code** | | **655.92** |

| Taxable Earnings | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.98 | | 24.00 | 647.52 | 316.50 | 8,398.37 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 24.00 | 8.40 | 268.50 | 93.98 |
| 1255 | Sick Pay Hrs | | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 3,315.46- |
| 1800 | O/P Adj Reg 401K | | | | | | | 9,784.81 |
| 1100 | Straight Time Rate | 01/23/2022 -01/29/2022 | 26.43 | | 32.00 | 845.76 | | |
| 1220 | Addl Shift 2 Differential | 01/23/2022 -01/29/2022 | 0.35 | | 32.00 | 11.20 | | |
| 1586 | Gross Adjustment | 12/05/2021 -12/11/2021 | | | | 1,071.20- | | |
| 1586 | Gross Adjustment | 12/12/2021 -12/18/2021 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 12/19/2021 -12/25/2021 | | | | 1,227.85- | | |
| 1586 | Gross Adjustment | 12/26/2021 -01/01/2022 | | | | 1,227.85- | | |
| 1586 | Gross Adjustment | 01/02/2022 -01/08/2022 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 01/09/2022 -01/15/2022 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 01/16/2022 -01/22/2022 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 01/23/2022 -01/29/2022 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 01/30/2022 -02/05/2022 | | | | 1,016.41- | | |
| 1586 | Gross Adjustment | 02/06/2022 -02/12/2022 | | | | 1,016.41- | | |
| 1800 | O/P Adj Reg 401K | 02/06/2022 -02/12/2022 | | | | 9,784.81 | | |
| **Total Taxable Earnings** | | | | | 655.92 | | | **16,018.90** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | | 109.75 | 1,865.75 |
| **Total Pre Tax Deductions** | | **109.75** | **1,865.75** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | | 20.00 | 340.00 |
| 8372 | Union D FD 0830 Teamsters | | 1.00 | 18.00 |
| 8239 | Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **398.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 31.70 | 546.17 | 1,079.66 | 14,153.15 |
| EE Social Security Tax | | 33.87 | 546.17 | 877.50 | 14,153.15 |
| EE Medicare Tax | | 7.92 | 546.17 | 205.22 | 14,153.15 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 16.77 | 546.17 | 434.46 | 14,153.15 |
| EE Unemployment Tax | | 0.39 | 655.92 | 9.61 | 16,018.90 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 25.19 | 655.92 | 615.13 | 16,018.90 |
| **Total Tax Deductions** | | **115.84** | | **3,221.58** | |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 05/01/2022 to 05/07/2022 |
| Pay Date | : | 05/12/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 05/12/2022 | 874.56 | | 174.03 | | 130.75 | | 569.78 |
| Year to Date | | 16,893.46 | | 3,395.61 | | 2,394.50 | | 11,103.35 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 863.36 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| **Total Taxable Earnings Summary by Earning Code** | | **874.56** |

| Taxable Earnings | | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | | Amount |
| 1100 | Straight Time Rate | 26.98 | | 32.00 | 863.36 | 348.50 | | 9,261.73 |
| 1220 | Addl Shift 2 Differential | 0.35 | | 32.00 | 11.20 | 300.50 | | 105.18 |
| 1255 | Sick Pay Hrs | | | | | 32.00 | | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | 8.00 | | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 3,315.46- |
| 1800 | O/P Adj Reg 401K | | | | | | | 9,784.81 |
| **Total Taxable Earnings** | | | | | **874.56** | | | **16,893.46** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 1,975.50 |
| **Total Pre Tax Deductions** | | **109.75** | **1,975.50** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | 20.00 | 360.00 |
| 8372 | Union D FD 0830 Teamsters | 1.00 | 19.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **419.00** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | | Federal | | | | |
| Withholding Tax | | | 57.94 | 764.81 | 1,137.60 | 14,917.96 |
| EE Social Security Tax | | | 47.41 | 764.81 | 924.91 | 14,917.96 |
| EE Medicare Tax | | | 11.09 | 764.81 | 216.31 | 14,917.96 |
| **State** | | Pennsylvania | | | | |
| Withholding Tax | | | 23.48 | 764.81 | 457.94 | 14,917.96 |
| EE Unemployment Tax | | | 0.53 | 874.56 | 10.14 | 16,893.46 |
| **City** | | Philadelphia | | | | |
| Withholding Tax | | | 33.58 | 874.56 | 648.71 | 16,893.46 |
| **Total Tax Deductions** | | | **174.03** | | **3,395.61** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100568001 | 569.78 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : Matos, Angel L. |
|---|---|
| Address | : 5903 frontenac st |
| | Philadelphia PA  19149 |

| Payroll Area Desc | : WkHrly Sun/Sat Pd.Th |
|---|---|
| Payroll Period | : 05/08/2022 to 05/14/2022 |
| Pay Date | : 05/19/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| Personnel ID | : 71085851 |
|---|---|
| Cost Center | : 1040470000 |
| Payroll Area | : U6 |

| | Check Date | Gross Wages | - | Taxes | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|
| Current | 05/19/2022 | 437.28 | | 60.02 | 130.75 | | 246.51 |
| Year to Date | | 17,330.74 | | 3,455.63 | 2,525.25 | | 11,349.86 |

| Taxable Earnings Summary by Earning Code | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Amount | |
| 1100 | Straight Time Rate | | | | 431.68 | |
| 1220 | Addl Shift 2 Differential | | | | 5.60 | |
| **Total Taxable Earnings Summary by Earning Code** | | | | | **437.28** | |

| Taxable Earnings | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | 26.98 | | 16.00 | 431.68 | 364.50 | 9,693.41 |
| 1220 | Addl Shift 2 Differential | 0.35 | | 16.00 | 5.60 | 316.50 | 110.78 |
| 1255 | Sick Pay Hrs | | | | | 32.00 | 845.76 |
| 1257 | Holiday Pay Hrs | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | 3,315.46- |
| 1800 | O/P Adj Reg 401K | | | | | | 9,784.81 |
| **Total Taxable Earnings** | | | | | **437.28** | | **17,330.74** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 | Local 830 Health Deductio | 109.75 | 2,085.25 |
| **Total Pre Tax Deductions** | | **109.75** | **2,085.25** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 | Union D 0830 Teamsters | 20.00 | 380.00 |
| 8372 | Union D FD 0830 Teamsters | 1.00 | 20.00 |
| 8239 | Union D Back 0830 Teamste | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **440.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 7.85 | 327.53 | 1,145.45 | 15,245.49 |
| EE Social Security Tax | | 20.31 | 327.53 | 945.22 | 15,245.49 |
| EE Medicare Tax | | 4.75 | 327.53 | 221.06 | 15,245.49 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 10.06 | 327.53 | 468.00 | 15,245.49 |
| EE Unemployment Tax | | 0.26 | 437.28 | 10.40 | 17,330.74 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 16.79 | 437.28 | 665.50 | 17,330.74 |
| **Total Tax Deductions** | | **60.02** | | **3,455.63** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100569001 | 246.51 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
| | | Philadelphia PA  19149 |

| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 05/15/2022 to 05/21/2022 |
| Pay Date | : | 05/26/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 05/26/2022 | 1,090.40 | | 231.49 | | 130.75 | | 728.16 |
| Year to Date | | 18,421.14 | | 3,687.12 | | 2,656.00 | | 12,078.02 |

| Taxable Earnings Summary by Earning Code | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 863.36 |
| 1220 | Addl Shift 2 Differential | 11.20 |
| 1255 | Sick Pay Hrs | 215.84 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,090.40** |

| Taxable Earnings | | | Current Period | | | Year to Date | |
|---|---|---|---|---|---|---|---|
| | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | 26.98 | | 32.00 | 863.36 | 396.50 | 10,556.77 |
| 1220 | Addl Shift 2 Differential | 0.35 | | 32.00 | 11.20 | 348.50 | 121.98 |
| 1255 | Sick Pay Hrs | 26.98 | | 8.00 | 215.84 | 40.00 | 1,061.60 |
| 1257 | Holiday Pay Hrs | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | 3,315.46- |
| 1800 | O/P Adj Reg 401K | | | | | | 9,784.81 |
| **Total Taxable Earnings** | | | | | **1,090.40** | | **18,421.14** |

| Pre Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 2014 Local 830 Health Deductio | | 109.75 | 2,195.00 |
| **Total Pre Tax Deductions** | | **109.75** | **2,195.00** |

| Post Tax Deductions | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|
| 3274 Union D 0830 Teamsters | | 20.00 | 400.00 |
| 8372 Union D FD 0830 Teamsters | | 1.00 | 21.00 |
| 8239 Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | **21.00** | **461.00** |

| Employee Tax Deductions | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|
| | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | **Federal** | | | | |
| Withholding Tax | | 83.84 | 980.65 | 1,229.29 | 16,226.14 |
| EE Social Security Tax | | 60.80 | 980.65 | 1,006.02 | 16,226.14 |
| EE Medicare Tax | | 14.22 | 980.65 | 235.28 | 16,226.14 |
| **State** | **Pennsylvania** | | | | |
| Withholding Tax | | 30.11 | 980.65 | 498.11 | 16,226.14 |
| EE Unemployment Tax | | 0.65 | 1,090.40 | 11.05 | 18,421.14 |
| **City** | **Philadelphia** | | | | |
| Withholding Tax | | 41.87 | 1,090.40 | 707.37 | 18,421.14 |
| **Total Tax Deductions** | | **231.49** | | **3,687.12** | |

| Check/Transfer Information | | | | | |
|---|---|---|---|---|---|
| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100594001 | 728.16 |



**CB Manufacturing Company, Inc.**
700 Anderson Hill Road
Purchase , NY 10577

| Cost Center | : | 1040470000 |
|---|---|---|
| Cost Center Desc | : | PHILADELPHIA-PA-US01-PL-Plnt Dst Whs |
| Department | : | 40001212 |
| Location | : | Philadelphia  PA |

| Name | : | Matos, Angel L. |
|---|---|---|
| Address | : | 5903 frontenac st |
|  |  | Philadelphia PA  19149 |
| | | |
| Personnel ID | : | 71085851 |
| Cost Center | : | 1040470000 |
| Payroll Area | : | U6 |

| Payroll Area Desc | : | WkHrly Sun/Sat Pd.Th |
|---|---|---|
| Payroll Period | : | 05/22/2022 to 05/28/2022 |
| Pay Date | : | 06/02/2022 |

| Tax Authority | Filing Status | Allowances | Addl Amt |
|---|---|---|---|
| FED | Ma. Sep | 00 | |
| PA | Single | 00 | |

| | Check Date | Gross Wages | - | Taxes | - | Deductions | = | Net Wages |
|---|---|---|---|---|---|---|---|---|
| Current | 06/02/2022 | 1,093.20 | | 232.24 | | 131.25 | | 729.71 |
| Year to Date | | 19,514.34 | | 3,919.36 | | 2,787.25 | | 12,807.73 |

### Taxable Earnings Summary by Earning Code

| | | Amount |
|---|---|---|
| 1100 | Straight Time Rate | 1,079.20 |
| 1220 | Addl Shift 2 Differential | 14.00 |
| **Total Taxable Earnings Summary by Earning Code** | | **1,093.20** |

### Taxable Earnings

| | | | | | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|---|---|
| | | Retro Period | Rate | Units | Hours | Amount | Hours | Amount |
| 1100 | Straight Time Rate | | 26.98 | | 40.00 | 1,079.20 | 436.50 | 11,635.97 |
| 1220 | Addl Shift 2 Differential | | 0.35 | | 40.00 | 14.00 | 388.50 | 135.98 |
| 1255 | Sick Pay Hrs | | | | | | 40.00 | 1,061.60 |
| 1257 | Holiday Pay Hrs | | | | | | 8.00 | 211.44 |
| 1586 | Gross Adjustment | | | | | | | 3,315.46- |
| 1800 | O/P Adj Reg 401K | | | | | | | 9,784.81 |
| **Total Taxable Earnings** | | | | | | **1,093.20** | | **19,514.34** |

| Pre Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 2014 | Local 830 Health Deductio | | 109.75 | 2,304.75 |
| **Total Pre Tax Deductions** | | | **109.75** | **2,304.75** |

| Post Tax Deductions | | Retro Period | Current Amount | YTD Amount |
|---|---|---|---|---|
| 3274 | Union D 0830 Teamsters | | 20.50 | 420.50 |
| 8372 | Union D FD 0830 Teamsters | | 1.00 | 22.00 |
| 8239 | Union D Back 0830 Teamste | | | 40.00 |
| **Total Post Tax Deductions** | | | **21.50** | **482.50** |

| Employee Tax Deductions | | Retro Period | Current Period | | Year to Date | |
|---|---|---|---|---|---|---|
| | | | Tax | Tax Gross | Tax | Tax Gross |
| **Federal** | | **Federal** | | | | |
| Withholding Tax | | | 84.18 | 983.45 | 1,313.47 | 17,209.59 |
| EE Social Security Tax | | | 60.97 | 983.45 | 1,066.99 | 17,209.59 |
| EE Medicare Tax | | | 14.26 | 983.45 | 249.54 | 17,209.59 |
| **State** | | **Pennsylvania** | | | | |
| Withholding Tax | | | 30.19 | 983.45 | 528.30 | 17,209.59 |
| EE Unemployment Tax | | | 0.66 | 1,093.20 | 11.71 | 19,514.34 |
| **City** | | **Philadelphia** | | | | |
| Withholding Tax | | | 41.98 | 1,093.20 | 749.35 | 19,514.34 |
| **Total Tax Deductions** | | | **232.24** | | **3,919.36** | |

### Check/Transfer Information

| Bank Number | Bank Name | Account Number | Payment Method | Check/Direct Dep. No. | Amount |
|---|---|---|---|---|---|
| 236084285 | Police and Fire Federal Credit Union | XXXX5001 | Bank transfer | 7108585100595001 | 729.71 |